

**U.S. Department of Justice**

*Joshua S. Levy*
*Acting United States Attorney*
*District of Massachusetts*

---

*Main Reception: (413) 785-0235*

*United States Courthouse*
*300 State Street, Suite 230*
*Springfield, Massachusetts 01105*

March 12, 2024

BY E-MAIL: Timothy_Watkins@fd.org

Timothy G. Watkins
Federal Defender Office
District of Massachusetts
Western Massachusetts Satellite Office
Federal Street Building 101, Suite 3W
Springfield, MA 01105

      Re:    *United States v. Antonio M. Strong, et al.*
              <u>20-CR-30033-MGM</u>

Dear Counsel:

      The United States Attorney for the District of Massachusetts (the "U.S. Attorney") and the U.S. Department of Justice's Criminal Division, Fraud Section (collectively, the "U.S. Department of Justice") and your client, Antonio M. Strong ("Defendant"), agree as follows, pursuant to Federal Rule of Criminal Procedure 11(c)(1)(B):

      1.    <u>Change of Plea</u>

      No later than April 1, 2024 or as soon as is practicable for the Court, Defendant will plead guilty to the following counts of the Indictment:

          a.    Count One:  Conspiracy to Commit Wire Fraud, in violation of 18 U.S.C. § 1349; and

          b.    Counts Two through Five:  Wire Fraud, in violation of 18 U.S.C. § 1343.

      Defendant admits that Defendant committed the crimes specified in these counts and is in

fact guilty of each one.

The U.S. Department of Justice agrees to dismiss the remaining Counts of the Indictment that charges Defendant with Aggravated Identity Theft (Counts Six through Fourteen) following the imposition of sentence at the sentencing hearing.

Defendant agrees to the accuracy of the attached statement of facts.

2.      <u>Penalties</u>

Defendant faces the following maximum penalties for each count:  incarceration for twenty years; supervised release for three years; a fine of $250,000; a mandatory special assessment of $100; restitution; and forfeiture to the extent charged in the Indictment.

Defendant understands that, if Defendant is not a United States citizen by birth, pleading guilty may affect Defendant's immigration status. Defendant agrees to plead guilty regardless of any potential immigration consequences, even if Defendant's plea results in being automatically removed from the United States.

3.      <u>Sentencing Guidelines</u>

The U.S. Department of Justice agrees, based on the following calculations, that Defendant's total "offense level" under the Guidelines is 26:

<blockquote>

a)      Defendant's base offense level is 7 because the offense of conviction has a statutory maximum term of conviction of 20 years or more (USSG § 2B1.1(a)(1));

b)      Defendant's offense level is increased by 16, because Defendant's loss involved more than $1,500,000 (USSG § 2B1.1(b)(1)(I));

c)      Defendant's offense level is increased by 2, because the offense involved 10 or more victims (USSG § 2B1.1(b)(2)(A)(i));

d)      Defendant's offense level is increased by 2, because the offense involved sophisticated means (USSG § 2B1.1(b)(10));

e)      Defendant's offense level is increased by 2, because the offense involved the possession or use of an authentication feature (USSG § 2B1.1(b)(11)(A)(ii)); and

f)      Defendant's offense level is decreased by 3, because Defendant has accepted responsibility for Defendant's crimes (USSG § 3E1.1).

</blockquote>

Defendant agrees with the U.S. Department of Justice's Guidelines calculation except that Defendant reserves the right to argue to the Court that: (1) Defendant's offense level should not be increased by 2 pursuant to USSG § 2B1.1(b)(10) because Defendant's offense did not involve sophisticated means.

Defendant understands that the Court is not required to follow this calculation or even to sentence Defendant within the Guidelines and that Defendant may not withdraw Defendant's guilty plea if Defendant disagrees with how the Court calculates the Guidelines or with the sentence the Court imposes.

Defendant also understands that the U.S. Department of Justice will object to any reduction in Defendant's sentence based on acceptance of responsibility if: (a) at sentencing, Defendant (directly or through counsel) indicates that Defendant does not fully accept responsibility for having engaged in the conduct underlying each of the elements of the crimes to which Defendant is pleading guilty; or (b) by the time of sentencing, Defendant has committed a new federal or state offense, or has in any way obstructed justice.

If, after signing this Agreement, Defendant's criminal history score or Criminal History Category is reduced, the U.S. Attorney reserves the right to seek an upward departure under the Guidelines.

Nothing in this Plea Agreement affects the U.S. Department of Justice's obligation to provide the Court and the U.S. Probation Office with accurate and complete information regarding this case.

4.   <u>Sentence Recommendation</u>

The U.S. Department of Justice agrees to recommend the following sentence to the Court:

    a)   incarceration within the Guidelines sentencing range as calculated by the Court at sentencing, excluding departures;

    b)   a fine within the Guidelines sentencing range as calculated by the Court at sentencing, excluding departures, unless the Court finds that Defendant is not able, and is not likely to become able, to pay a fine;

    c)   36 months of supervised release;

    d)   a mandatory special assessment of $500, which Defendant must pay to the Clerk of the Court by the date of sentencing;

    e)   restitution of at least $2,299,842.33 as set forth in Exhibit A; and

    f)   forfeiture as set forth in Paragraph 6.

Defendant agrees that all criminal monetary penalties, including special assessment, restitution, forfeiture, and/or fine imposed shall be due and payable immediately, and further agrees that any Court-ordered repayment schedule does not preclude further enforcement or collection by the United States.

The parties agree that the full amount of restitution owed is at least $2,299,842.33 as set forth in Exhibit A, but that restitution obligation shall be offset by the amounts of any restitution payments made by any other co-defendant in the above-captioned case.

Defendant agrees not to recommend a sentence of less than two years of imprisonment to the Court.

The U.S. Department of Justice will not oppose a request from Defendant pursuant to USSG § 5G1.3(b)(1) that "the court shall adjust the sentence for any period of imprisonment already served" in Superior Court of Gwinnett County, Georgia Case Number 21-B-03057-6.

5.    Waiver of Appellate Rights and Challenges to Conviction or Sentence

Defendant has the right to challenge Defendant's conviction and sentence on "direct appeal." This means that Defendant has the right to ask a higher court (the "appeals court") to look at what happened in this case and, if the appeals court finds that the trial court or the parties made certain mistakes, overturn Defendant's conviction or sentence.  Also, in some instances, Defendant has the right to file a separate civil lawsuit claiming that serious mistakes were made in this case and that Defendant's conviction or sentence should be overturned.

Defendant understands that Defendant has these rights, but now agrees to give them up. Specifically, Defendant agrees that:

a)    Defendant will not challenge Defendant's conviction on direct appeal or in any other proceeding, including in a separate civil lawsuit; and

b)    Defendant will not challenge any prison sentence of 57 months or less or any court orders relating to forfeiture, restitution, fines or supervised release. This provision is binding even if the Court's Guidelines analysis is different than the one in this Agreement.

The U.S. Department of Justice agrees that, regardless of how the Court calculates Defendant's sentence, the U.S. Department of Justice will not appeal any sentence of imprisonment of 87 months or more.

Defendant understands that, by agreeing to the above, Defendant is agreeing that Defendant's conviction and sentence (to the extent set forth in subparagraph (b), above) will be final when the Court issues a written judgment after the sentencing hearing in this case. That is,

4

after the Court issues a written judgment, Defendant will lose the right to appeal or otherwise challenge Defendant's conviction and sentence (to the extent set forth in subparagraph (b), above), regardless of whether Defendant later changes Defendant's mind or finds new information that would have led Defendant not to agree to give up these rights in the first place.

Defendant is agreeing to give up these rights at least partly in exchange for concessions the Department of Justice is making in this Agreement.

The parties agree that, despite giving up these rights, Defendant keeps the right to later claim that Defendant's lawyer rendered ineffective assistance of counsel, or that the prosecutor or a member of law enforcement involved in the case engaged in misconduct serious enough to entitle Defendant to have Defendant's conviction or sentence overturned.

6.    Forfeiture

Defendant understands that the Court will, upon acceptance of Defendant's guilty plea, enter an order of forfeiture as part of Defendant's sentence, and that the order of forfeiture may include assets directly traceable to Defendant's offenses, assets used to facilitate Defendant's offenses, substitute assets and/or a money judgment equal to the value of the property derived from, or otherwise involved in, the offenses.

The assets to be forfeited specifically include, without limitation, the following: $2,159,964.33 in United States currency, to be entered in the form of an Order of Forfeiture (Money Judgment).

Defendant admits that $2,159,964.33 is subject to forfeiture on the grounds that it is equal to the amount of proceeds the defendant derived from the offenses and the amount of money involved in Defendant's offenses.

Defendant acknowledges and agrees that the amount of the forfeiture money judgment represents proceeds the Defendant obtained (directly or indirectly), and/or facilitating property and/or property involved in, the crimes to which Defendant is pleading guilty and that, due at least in part to the acts or omissions of Defendant, the proceeds or property have been transferred to, or deposited with, a third party, spent, cannot be located upon exercise of due diligence, placed beyond the jurisdiction of the Court, substantially diminished in value, or commingled with other property which cannot be divided without difficulty.  Accordingly, Defendant agrees that the United States is entitled to forfeit as "substitute assets" any other assets of Defendant up to the value of the now missing directly forfeitable assets.

Defendant agrees to consent to the entry of an order of forfeiture for such property and waives the requirements of Federal Rules of Criminal Procedure 11(b)(1)(J), 32.2, and 43(a) regarding notice of the forfeiture in the charging instrument, advice regarding the forfeiture at the change-of-plea hearing, announcement of the forfeiture at sentencing, and incorporation of the forfeiture in the judgment.  Defendant understands and agrees that forfeiture shall not satisfy or

affect any fine, lien, penalty, restitution, cost of imprisonment, tax liability or any other debt owed to the United States.

If the U.S. Department of Justice requests, Defendant shall deliver to the U.S. Department of Justice within 30 days after signing this Plea Agreement a sworn financial statement disclosing all assets in which Defendant currently has any interest and all assets over which Defendant has exercised control, or has had any legal or beneficial interest. Defendant further agrees to be deposed with respect to Defendant's assets at the request of the U.S. Department of Justice. Defendant agrees that the United States Department of Probation may share any financial information about the Defendant with the United States Attorney's Office.

Defendant also agrees to waive all constitutional, legal, and equitable challenges (including direct appeal, habeas corpus, or any other means) to any forfeiture carried out in accordance with this Plea Agreement.

Defendant hereby waives and releases any claims Defendant may have to any vehicles, currency, or other personal property seized by the United States, or seized by any state or local law enforcement agency and turned over to the United States, during the investigation and prosecution of this case, and consents to the forfeiture of all such assets.

7.   Civil Liability

This Plea Agreement does not affect any civil liability, including any tax liability, Defendant has incurred or may later incur due to Defendant's criminal conduct and guilty plea to the charges specified in Paragraph 1 of this Agreement.

8.   Breach of Plea Agreement

Defendant understands that if Defendant breaches any provision of this Agreement, violates any condition of Defendant's pre-trial release or commits any crime following Defendant's execution of this Plea Agreement, Defendant cannot rely upon such conduct to withdraw Defendant's guilty plea. Defendant's conduct, however, would give the Department of Justice the right to be released from Department of Justice's commitments under this Agreement, to pursue any charges that were, or are to be, dismissed under this Agreement, and to use against Defendant any of Defendant's statements, and any information or materials Defendant provided to the government during investigation or prosecution of Defendant's case—even if the parties had entered any earlier written or oral agreements or understandings about this issue.

Defendant also understands that if Defendant breaches any provision of this Agreement or engages in any of the aforementioned conduct, Defendant thereby waives any defenses based on the statute of limitations, constitutional protections against pre-indictment delay, and the Speedy Trial Act, that Defendant otherwise may have had to any charges based on conduct occurring before the date of this Agreement.

9.      Who is Bound by Plea Agreement

This Agreement is only between Defendant and the U.S. Attorney for the District of Massachusetts and the U.S. Department of Justice's Criminal Division, Fraud Section. It does not bind the Attorney General of the United States or any other federal, state, or local prosecuting authorities.

10.     Modifications to Plea Agreement

This Agreement can be modified or supplemented only in a written memorandum signed by both parties, or through proceedings in open court.

*       *       *

If this letter accurately reflects the agreement between the U.S. Department of Justice and Defendant, please have Defendant sign the Acknowledgment of Plea Agreement below.  Please also sign below as Witness.  Return the original of this letter to Assistant U.S. Attorney Steven H. Breslow.

Sincerely,

JOSHUA S. LEVY
Acting United States Attorney

By:     DEEPIKA SHUKLA  Digitally signed by DEEPIKA SHUKLA
                        Date: 2024.05.10 10:13:41 -04'00'

DEEPIKA BAINS SHUKLA
Chief, Springfield Branch Office

Steven H.   Digitally signed by
            Steven H. Breslow
Breslow     Date: 2024.04.30
            15:02:12 -04'00'

STEVEN H. BRESLOW
Assistant U.S. Attorney

GLENN S. LEON
Chief, U.S. Department of Justice
Criminal Division, Fraud Section

ANDREW R. TYLER
Trial Attorney

KYLE CRAWFORD
Trial Attorney

7

## ACKNOWLEDGMENT OF PLEA AGREEMENT

I have read this letter and discussed it with my attorney. The letter accurately presents my agreement with the United States Attorney's Office for the District of Massachusetts and the U.S. Department of Justice's Criminal Division, Fraud Section (the "U.S. Department of Justice"). There are no unwritten agreements between me and the U.S. Department of Justice, and no U.S. Department of Justice official has made any unwritten promises or representations to me in connection with my guilty plea. I have received no prior offers to resolve this case.

I understand the crimes I am pleading guilty to, and the maximum penalties for those crimes. I have discussed the Sentencing Guidelines with my lawyer, and I understand the sentencing ranges that may apply.

I am satisfied with the legal representation my lawyer has given me, and we have had enough time to meet and discuss my case. We have discussed the charges against me, possible defenses I might have, the terms of this Agreement and whether I should go to trial.

I am entering into this Agreement freely and voluntarily and because I am in fact guilty of the offenses. I believe this Agreement is in my best interest.

Antonio M. Strong
Defendant

Date: **05/01/24**

I certify that Antonio Strong has read this Agreement and that we have discussed what it means. I believe Antonio Strong understands the Agreement and is entering into it freely, voluntarily, and knowingly. I also certify that the U.S. Department of Justice has not extended any other offers regarding a change of plea in this case.

*Timothy Watkins*

Timothy Watkins
Attorney for Defendant

Date: 5/7/2024

8

**Statement of Facts**
*United States v. Antonio M. Strong, et al.*
20-CR-30033-MGM

<u>**Overview**</u>

1.      Between at least March 2016 and September 2020, the defendant Antonio Strong ("Strong") conspired with Herbert Wright, Demario Sorrells, Steven Hayes, Joseph Williams, Terrence Bender and others to defraud businesses and individuals by obtaining, possessing, using, and transferring unauthorized and stolen payment card account information (the "illicit account information") to obtain valuable goods and services, including, for example, private jet charters, private yacht charters, luxury car rentals, luxury hotel and vacation rental accommodations, private chef and security guard services, puppies, limousine and chauffer services, commercial airline flights, consumer goods, and meals and other incidentals.  During this time, Strong presented himself as a music promoter based in the area around Chicago, IL.

2.      The illicit account information included the actual cardholders' names, addresses, payment card account numbers, security codes, and account expiration dates.  Strong and his co-conspirators referred to using the illicit account information as "moves" or "joints."

3.      Generally, to perpetrate the fraud, Strong and his co-conspirators obtained the illicit account information from dark websites and other individuals.  Next, Strong and his co-conspirators contacted the victim companies and individuals, typically through a website, cell phone, social media, and/or an e-mail address, to arrange for the goods or services.  Then, Strong and his co-conspirators provided various information, including illicit account information, and other identifying information, and in some cases fictitious driver's licenses, to reserve and pay for the items using the illicit account information.

4.      To conceal his identity, Strong used various fictitious names and aliases to purchase various goods and services, such as "[BH]," "Darren Geiger," "Charles A. Clark," "Alexis Wester," "Leon Goldberg," "Michael Leary," "Bill Starkman," "Michael Starkman," "Stan Smith," "Tyson Kocher," "Walter O'Malley," and "Daniel Williamson." BH is a real person and resident of the Chicago area who never authorized, or even knew about, the transactions in his name that are set forth herein. The other names are fictitious identities.

5.      On certain occasions, Strong provided fake driver's licenses to businesses to purchase various goods and services with illicit account information. For example, Strong used a fake Florida driver's license in the names of "Jermaine Smith" and "Alexis Wester," a fake Washington driver's license in the name of "Darren Geiger," and a fake Michigan driver's license in the name of "Stanley Smith."

6.      On certain occasions, Strong also falsely stated that he was from "Universal Music," "Sony Music," "Epic Music," and other real and fictitious companies when he made reservations and bought goods and services using illicit account information.

7.      Generally, because Strong and his co-conspirators provided authentic payment card information, the defrauded businesses and individuals successfully processed their transactions and provided the goods and services. The actual cardholders discovered these transactions on their accounts and disputed the charges. The actual cardholders' payment card companies then reversed their payments and charged back the transactions to the businesses and individuals, which consequently suffered losses in the amounts of the unauthorized transactions.

8.      Strong frequently arranged for others to receive certain valuable goods and services that he obtained with illicit account information, and he frequently obtained such valuable goods

10

and services for his own use.

9.      Strong created and used various e-mail accounts, either in the names of fictitious businesses or real businesses with no association to Strong, to communicate with victims and arrange for the purchase of goods and services with illicit account information.  These e-mail accounts included omalleyauto@gmail.com; globalsociety2017@gmail.com; infosonyacct@gmail.com; gbeglobalusa@gmail.com; globalbookingsworldwide@gmail.com; and globalmarketingworldwide@gmail.com.  Similarly, Strong created and used e-mail accounts in the names of aliases, such as starkmanbill@gmail.com; faheemchicago@gmail.com; d.williamsonla@gmail.com; and d.williamsonla@aol.com.

10.     Strong himself obtained illicit account information from the dark web, but he also occasionally directed other members of the conspiracy to obtain this for him.  For example:

        a.      On December 2, 2017, Strong texted Sorrells "Send me a move for a lyft" and Sorrells sent Strong illicit account information.  When Strong responded with a screenshot indicating that the credit card information had been rejected and wrote "Don't work," Sorrells then sent another screenshot of illicit account information.

        b.       On December 6, 2017, Strong texted Sorrells, "Send me a 523914 [*i.e.*, a Bank Identification Number].  Please.  Quick.  I'm in a jam with this rental car service[.]  In response, Sorrells provided Strong with illicit account information.

        c.      On December 14, 2017, Strong texted Hayes: "Send me move [.]  Summfor like 50 dollars."  Hayes responded by sending Strong a screenshot of illicit account information.

11.     Strong also occasionally directed other members of the conspiracy to use aliases,

such as "Stanley Smith" and "Darren [Geiger]" to obtain goods and services with illicit account information.   For example:

     a.     On October 15, 2017, Strong texted Hayes, "Need u to save me Real quick Call this driver I'm in Tell him We need more hours An[d] your other phone just died[.] If he ask yo[ur] name is Stanley Smith[.]"

     b.     On November 28, 2017, Strong and Wright exchanged messages regarding renting a car.  Strong texted Wright, "If he ask u [m]y name Darren [f]rom epic Travel Agency [f]rom . . . LA" and "tell him you going to the let the travel agency pay for it I handle all of the travel in Chicago."

12.     Strong also occasionally provided other members of the conspiracy with illicit account information to obtain goods and services with illicit account information.   For example:

     a.     On October 18, 2017, Strong texted Williams screenshots of illicit account information for five accounts with the message "Order some pizza an stuff.  I'll be gone for a second."

     b.     On November 12, 2017, Strong sent Hayes illicit account information, Hayes responded: "Doing it now," and then sent Strong a screenshot of a flight booking for T.J. purchased with illicit account information.

13.     Between at least March 2016 and September 2020, Strong obtained and used hundreds of stolen cardholders' information to defraud hundreds of businesses across the country. For example:

**Private Jet Company-1 Fraud**

14.     On March 3, 2017, Strong used the alias "Richard O'Malley" and illicit account information to make a fraudulent and unauthorized payment of $12,156 for a charter with Private Jet Company-1 from Chicago, Illinois to Teterboro, New Jersey for two women. That day, the two women flew on the charter from Chicago to Teterboro.

15.     On March 4, 2017, Strong used the alias "Richard O'Malley" and illicit account information to make a fraudulent and unauthorized payment of $28,723 for a charter with Private Jet Company-1 from Chicago to Fort Lauderdale, Florida for Strong (falsely named in the passenger list using an alias), Sorrells, and others.  That day, these individuals flew on the charter from Chicago to Fort Lauderdale.

16.     On March 9, 2017, Strong used the alias "Richard O'Malley" and illicit account information to make a fraudulent and unauthorized payment for $24,729 for another charter with Private Jet Company-1 from Chicago to Miami, Florida for Wright and others. That day, these individuals flew on the charter from Chicago to Miami.

**Private Jet Company-2 Fraud**

17.     On March 14, 2017, Strong used the alias "BH" of the company "Epic Music" and illicit account information to book a charter for $23,000 with Private Jet Company-2 from Miami, Florida to Chicago for Strong and others.  On March 15, 2017, Strong and others flew on the charter from Miami to Chicago.

18.     On March 16, 2017, Strong used the alias "BH" of the company "Epic Music" and illicit account information to book a charter for $20,648.25 with Private Jet Company-2 from

Chicago to Austin, Texas for Wright and others.  That day, these individuals flew on the charter from Chicago to Austin.

### Jamaican Villa Fraud

19.     On June 12, 2017, Wright contacted Strong to request a reservation for a private villa in Jamaica in July 2017.

20.     On July 7, 2017, Strong used the alias "BH" and illicit account information to book a villa in Jamaica for $14,549 with Vacation Rental Company-1 for Wright and others, who stayed at the property from in or around July 7-11, 2017.

### Strong's October 2017 Arrest and Guilty Plea

21.     On October 10, 2017, Chicago Police Department officers arrested Strong at a hotel after Strong had booked three suites online for $3,066.50 with illicit account information in the name of "Jermaine Smith."  Officers found a fake Florida driver's license in the name of "Jermaine Smith" in Strong's possession and arrested Strong under 15 ILCS 335/14B for possession of a fraudulent identification card.

22.     For his actions, on October 17, 2017, Strong pleaded guilty to disorderly conduct (a misdemeanor) and was sentenced to one year probation in the Circuit Court of Cook County, Illinois, Case Number 17111884101.

### Private Jet Company-3 Fraud

23.     On October 18, 2017, Strong sent Bender a text message containing illicit account information, as well as a message stating, in pertinent part: "Please Have Them Take 4K From First Charge. ADD MY PERSONAL CARD FOR REMAINS … Account x0153 // EXP:[ ...] // Security Code on the back [ …] // ZIP: [ … ]."

14

24.     A co-conspirator using the names "Darren Geiger" and "Walter Calderon" provided Private Jet Company-3 illicit account information for a charter from Sacramento, California to Atlanta.  After the card was declined, a co-conspirator sent Private Jet Company 4 an e-mail that stated in pertinent part: "Please Have Them Take 4K From First Charge. ADD MY PERSONAL CARD FOR REMAINS ... Account Darren Geiger ... x-0153 II EXP : [ ... ]II Security Code on the back[ . .. ] II ZIP : [ .. . ]";

25.     On October 18, 2017, Strong sent a text message to Williams containing a screenshot of illicit account information for five credit card accounts, along with the message "Order some pizza an stuff. I'll be gone for a second."  The message included the x0153 account that Strong sent Bender and which was provided to Private Jet Company-4 over e-mail; an account used to make two fraudulent and unauthorized payments for a private charter flight; and an account used to make to make five fraudulent and unauthorized payments, including at a Chicago bar and restaurant.

### The Pet Company-1 Fraud

26.     On November 29, 2017, Strong, using the name "Darren Geiger" and identifying himself as Wright's manager, called Pet Company-1 to order two designer Yorkshire puppies for Wright to be charged on a stolen credit card.

27.     Over text message, Strong sent Pet Company-1 a screenshot of a fake Washington State driver's license in the name of "Darren Geiger" and refused Pet Company-1's request that Strong take a photograph of himself holding the driver's license next to his face.

28.     Pet Company-1 asked to speak with Wright in person to confirm the order.  Strong then wrote Wright over text message, "Check DM.  Hurry just message that bitch hello."  Wright

messaged Pet Company-1 "Hello" using Instagram.  Pet Company-1 responded, "You are getting 2 puppies correct?" Wright confirmed.   Bender, providing the same illicit account information used to pay for the puppies, arranged for a car service to pick up the puppies by car from Pet Company-1 and deliver them to Chicago.

29.    The puppies and accessories purchased with illicit account information cost $10,458.50

### Attempted Private Jet Company-4 Fraud

30.    On December 27, 2017, Hayes sent Strong a text message containing a screenshot of illicit account information of a single credit card x7025.  Strong, using the name "Stan Smith" from "Empire Travel Agency," and the e-mail globalmarketingworldwide@gmail.com, contacted Private Jet Company-4 and booked a private jet from Chicago to Van Nuys, California for $27,300. Strong provided illicit account information x7025 and a fake driver's license in the name of "Darren Geiger" to Jet Company-4 to make the booking.

31.    On December 28, 2017, Strong sent Hayes a text message containing a screenshot of an e-mail referencing the "trip sheet for today's flight."  Later, Strong sent Hayes a text message stating, "Here I come."

32.    On December 28, 2017, Strong, Sorrells, Hayes, and others, arrived at a private jet terminal in Chicago to attempt to board the flight.  Strong, and others fled the scene when they saw law enforcement at the terminal.  When law enforcement found Strong nearby and interviewed him, Strong falsely stated that he did not book the private flight.

### Strong's 2019 Furniture Fraud in Georgia

33.    In or around August 2019, Strong, using the alias "Allen Collins" purchased

$13,531.48 of furniture from a store located in Suwanee, Georgia using illicit account information. On September 24, 2019, when Georgia law enforcement telephoned Strong, Strong falsely denied knowing anything about the stolen furniture.   On October 22, 2019, the Magistrate Court of Gwinnett County, Georgia issued criminal arrest warrants for Strong based on the fraudulent purchase of furniture.

### Strong's September 2020 Arrest and Interview

34.    On September 12, 2020, law enforcement arrested Strong in Chicago based on the outstanding Georgia arrest warrants.   During Strong's arrest, officers found a room key for the Waldorf Astoria Chicago in Strong's possession.   Strong had used the name "Justin Melton," and illicit account information to book several rooms at the hotel on or about September 7, 2020.   Video surveillance showed that Strong was one of the individuals who checked in to the rooms.   The total charges for the rooms booked with illicit account information totaled $8,459.09.

35.    After being arrested on September 12, 2020, a Secret Service agent interviewed Strong telephonically and told Strong that he was under investigation for a nationwide fraud involving stolen credit cards and fake identification.   The agent asked Strong about booking private jets, luxury cars, luxury houses, and vacations with stolen credit cards and fake identities.   Strong falsely stated that he had nothing to do with stolen credit cards or fake identities; falsely stated that he had nothing to do with the 2019 Georgia furniture fraud; falsely denied any involvement of defrauding Pet Company-1 out of two Yorkshire puppies; and falsely denied knowledge of the name "Darren Geiger."

36.    On September 25, 2020, the defendant was arrested in the Northern District of Illinois in this case.

**Strong's 2023 Guilty Plea for the 2019 Furniture Fraud in Georgia**

37.     On September 18, 2023, in connection with the 2019 Georgia Furniture Fraud, Strong pleaded guilty to two felony counts of financial transaction card fraud in violation of O.C.G.A. 16-9-33 and one count of felony theft by deception in violation of O.C.G.A. 16-8-3 in the Superior Court of Gwinnett County, Georgia in Case Number 21-B-03057-6.   Strong received ten years' probation and a $1,500 fine.

**Loss Attributed to Strong**

38.     Based upon the following calculation, the loss attributed to Strong is $2,299,842.33.

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 3/22/2017 | $1,650.00 | 11th Street Studios / Studio Time in Atlanta | x2017 |
| 7/29/2017 | $5,920.86 | 19Breeder Puppies Inc. / 2 Yorkshire Terriers and 1 Miniature Schnauzer | x7542 |
| 1/14/2017 | $320.00 | 24 Hour Roadside Hawks LLC / Roadside Assistance | x1408 |
| 8/31/2017 | $6,159.00 | 24-7 Entertainment Limousines / Limo in Las Vegas | x3328 |
| 3/18/2017 | $300.00 | 2x Promotions LLC | x7216 |
| 6/22/2016 | $2,100.00 | 3 Kings Limousine / Limo from Akron, Ohio to Lansing, Illinois | x9831; x9949 |
| 9/9/2017 | $1,437.00 | 5 Stars Limousine Connection / Limo from Berkeley, CA to Los Angeles, CA | x2776 |
| 1/21/2017 | $4,625.00 | AAE Limousine and Car Service / Limo between Chicago and Atlanta | x4920; x7190; |
| 1/20/2017 | $710.00 | Abbey's Transportation / Car Service Charter | x3534 |
| 1/23/2017 | $1,020.00 | Abbey's Transportation / Car Service Charter | x8747 |
| 1/24/2017 | $400.00 | Abbey's Transportation / Car Service Charter | x2006 |
| 4/27/2017 | $2,802.17 | AC Hotel Atlanta-Buckhead | x4450; x3450 |
| 1/19/2017 | $229.50 | AccuTrans Inc. / Milwaukee to Chicago Car Service | x0372 |
| 6/1/2017 | $682.00 | Action Limousine Service / Houston, TX to Austin, TX | x2023 |
| 6/22/2016 | $2,000.00 | Affinity Air Limos / Akron, Ohio to Lansing, IL | x1412 |

| Date | Amount | Victim / Thing of Value | Card No. |
|------|--------|------------------------|----------|
| 6/19/2017 | $668.86 | Air Canada / Atlanta to Montreal | x6144 |
| 5/1/2016 | $1,807.00 | Airbnb | x9833 |
| 5/20/2016 | $9,209.00 | Airbnb | x9833 |
| 8/3/2016 | $1,772.00 | Airbnb | x6724 |
| 3/14/2017 | $20,679.08 | Aircraft Services Group / Miami to Chicago | x5202 |
| 6/2/2017 | $7,487.50 | Airstar / Flight from Atlanta to Chicago | x0333 |
| 6/3/2017 | $8,170.00 | Airstar / Flight from Atlanta to Indianapolis | x6053 |
| 6/4/2017 | $11,744.38 | Airstar / Flight from Atlanta to Kansas City | x6118 |
| 6/6/2017 | $11,669.68 | Airstar / Flight from Atlanta to Miami | x3788 |
| 6/6/2017 | $23,000.00 | Airstar / Flight from Chicago to Van Nuys | x6286 |
| 6/9/2017 | $12,916.40 | Airstar / Flight from Norfolk to Dayton | x7313 |
| 6/9/2017 | $13,991.40 | Airstar / Flight from Chicago to Norfolk | x7313 |
| 6/10/2017 | $7,487.50 | Airstar / Flight from Lawrenceville to Nashville | x0427 |
| 6/11/2017 | $7,396.55 | Airstar / Flight from Atlanta to Charlotte | x3116 |
| 6/12/2017 | $4,716.56 | Airstar / Flight from Atlanta to Charlotte | x3116 |
| 6/13/2017 | $12,500.00 | Airstar / Flight from Atlantic City to Atlanta | x5500 |
| 6/15/2017 | $9,180.00 | Airstar / Flight from Chicago to Atlanta | x1549 |
| 6/3/2017 | $334.33 | Alexander-A Dolce Hotel Indianapolis | x2236 |
| 1/18/2018 | $229.50 | All About Charter Inc. / Car Service | x7651 |
| 8/9/2016 | $380.54 | All Terrain Communications LLC | x7216 |
| 10/3/2016 | $52.49 | All Terrain Communications LLC | x7216 |
| 12/9/2016 | $94.48 | All Terrain Communications LLC | x7216 |
| 8/6/2017 | $500.00 | Allday Maid Cleaning Services / Miami | x4411 |
| 1/20/2017 | $1,033.39 | Aloft Atlanta Downtown | x301; x7178; x7178 |
| 2/11/2017 | $430.86 | Aloft Chicago City Center | x5567 |
| 1/29/2017 | $1,702.97 | Aloft El Segundo-Los Angeles Airport | x9829 |
| 3/7/2017 | $869.11 | Aloft Miami Brickell | x6174 |
| 3/7/2017 | $4,175.67 | Aloft Miami Brickell | x8163; x6599; x6007 |
| 3/12/2017 | $741.28 | Aloft Miami Doral | x3686 |
| 3/1/2017 | $8,760.00 | Ambassador Global Chauffeur LLC / Mercedes Sprinter Bus / Car Service Atlanta to Chicago | x4015; x9383; x6330; x5422 |
| 2/6/2017 | $1,747.36 | Ambassador Hotel Tulsa | x7870 |
| 7/21/2016 | $556.60 | American Airlines / Flight from Los Angeles to Detroit | x9054 |
| 8/4/2016 | $391.10 | American Airlines / Flight from Chicago to Dallas | x6724 |
| 9/3/2016 | $335.51 | American Airlines / Flight from Moline to Los Angeles | x2738 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 1/13/2017 | $617.41 | American Airlines / Flight from Midland to Atlanta | x6756 |
| 1/15/2017 | $1,163.02 | American Airlines / Flight from Chicago to Midland, TX | x1653 |
| 1/21/2017 | $320.80 | American Airlines / Flight from Atlanta to Milwaukee | x4920 |
| 1/24/2017 | $182.20 | American Airlines / Flight from Atlanta to Los Angeles | x7795 |
| 1/27/2017 | $187.20 | American Airlines / Flight from Los Angeles to Atlanta | x1704 |
| 1/28/2017 | $144.20 | American Airlines / Flight from Chicago to Los Angeles | x1179 |
| 2/2/2017 | $810.36 | American Airlines / Flight from Denver to Atlanta | x3366 |
| 2/3/2017 | $458.40 | American Airlines / Flight from Dallas to Atlanta | x1881 |
| 2/4/2017 | $348.80 | American Airlines / Flight from Kansas City to Denver | x0745 |
| 5/3/2017 | $134.20 | American Airlines / Chicago to Miami | x4325 |
| 6/24/2017 | $314.00 | American Airlines / Flight from Dallas to Chicago | x7713 |
| 8/1/2017 | $399.92 | American Airlines / Flight from Miami to Atlanta | x4389 |
| 8/29/2017 | $490.91 | American Airlines / Flight from Las Vegas to Chicago | x7713 |
| 11/22/2017 | $368.20 | American Airlines / Flight from Chicago to Birmingham | x2215 |
| 7/21/2018 | $586.30 | American Airlines / Flight from Louisville to Los Angeles | x6692 |
| 12/16/2018 | $302.40 | American Airlines / Flight from Chicago to Miami | x2046 |
| 11/30/2017 | $752.13 | American Airport Car Service | x5433 |
| 11/12/2016 | $396.00 | American Coach Limousine | x6410 |
| 11/14/2016 | $300.00 | American Coach Limousine | x8991 |
| 11/14/2016 | $306.00 | American Coach Limousine | x8991 |
| 11/15/2016 | $180.00 | American Coach Limousine | x8991 |
| 11/15/2016 | $396.00 | American Coach Limousine | x8991 |
| 9/15/2017 | $2,472.00 | American Public Defense Inc. / Security Services | x8155 |
| 10/20/2017 | $7,145.32 | AmeriCharter / San Francisco to Atlanta | x0472 |
| 10/20/2017 | $13,000.00 | AmeriCharter / San Francisco to Atlanta | x8748 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 11/13/2017 | $19.26 | Ames Boston Hotel | x3258 |
| 11/13/2017 | $23.54 | Ames Boston Hotel | x3258 |
| 11/13/2017 | $484.86 | Ames Boston Hotel | x3258 |
| 11/13/2017 | $569.95 | Ames Boston Hotel | x3258 |
| 11/13/2017 | $650.06 | Ames Boston Hotel | x3258 |
| 11/4/2015 | $649.52 | Andersonville Guesthouse | x3488 |
| 8/21/2017 | $862.50 | Angel City Limo LLC / Los Angeles | x6871 |
| 8/3/2016 | $13,942.63 | Apollo Jets LLC / Chicago to Dallas | x6274 |
| 8/5/2016 | $30,020.50 | Apollo Jets LLC / Dallas to Van Nuys, CA | x6724 |
| 2/24/2017 | $11.99 | Apple iTunes Store / Music Purchase | x2053 |
| 2/11/2018 | $5,000.00 | Argyle Night Club | x6415 |
| 2/3/2017 | $10,300.00 | Arrow Stage Lines / Bus Charter | x4247 |
| 1/20/2017 | $710.00 | Assurance Taxi | x6592 |
| 1/21/2017 | $935.00 | Assurance Taxi | x3534 |
| 1/21/2017 | $1,045.00 | Atlanta One Limo | x4720 |
| 1/21/2017 | $1,100.00 | Atlanta One Limo | x4720 |
| 12/12/2017 | $4,100.00 | Aura New York | x2175 |
| 11/19/2017 | $1,625.55 | A-Z Limo Services | x2215 |
| 7/4/2016 | $1,200.00 | Azamat Amankulov / Car Service | x2557 |
| 10/2/2016 | $490.01 | BAIT / Clothing | x5696 |
| 10/2/2016 | $542.66 | BAIT / Clothing | x0663 |
| 7/23/2018 | $3,441.11 | Bandago / Van Rental | x3239 |
| 2/23/2017 | $425.00 | Bay Gopro Limousine | x2488 |
| 2/23/2017 | $680.00 | Bay Gopro Limousine | x2488 |
| 2/24/2017 | $400.00 | Bay Gopro Limousine | x2488 |
| 2/25/2017 | $495.00 | Bay Gopro Limousine | x2488 |
| 2/26/2017 | $560.00 | Bay Gopro Limousine | x6226 |
| 2/26/2017 | $740.00 | Bay Gopro Limousine | x6226 |
| 2/27/2017 | $160.00 | Bay Gopro Limousine | x6226 |
| 2/27/2017 | $400.00 | Bay Gopro Limousine | x6226 |
| 2/19/2018 | $85,000.00 | Best of LA Rentals/Olympic Holding LLC | x7029; x2761; x0659; x1633; x2215 |
| 8/12/2016 | $225.00 | Bette's Maids and Home Care Services Inc. | x3406 |
| 8/17/2016 | $185.00 | Bette's Maids and Home Care Services Inc. | x8979 |
| 9/8/2016 | $1,275.00 | Bette's Maids and Home Care Services Inc. | x0095 |
| 10/8/2017 | $931.50 | Beyond Studios DC / Recording Studio Session | x9112 |
| 10/9/2017 | $1,351.19 | Beyond Studios DC / Recording Studio Session | x9112 |
| 1/17/2017 | $113.03 | BeyondMenu.com / Food | x4584 |
| 5/7/2016 | $1,131.20 | BHN Limo LLC / Philadelphia | x9584 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 2/3/2017 | $150.41 | Big Daddy's Pizza Colfax | x0335 |
| 2/5/2017 | $132.09 | Big G's Pizza | x5386 |
| 8/13/2018 | $3,028.20 | Blackwood Studios / Recording Studio Session | x1290; x7828; x9464; x0253 |
| 12/6/2017 | $2,280.00 | BLU Moon Transportation / Bradenton, FL to Atlanta | x7815 |
| 3/22/2017 | $23,692.81 | Blue Sky Management / Jet Charter / Miami, FL to Chicago, IL | x2636 |
| 3/24/2017 | $550.00 | Blue Star Limousine / Houston to Austin, TX | x4574 |
| 10/9/2017 | $5,500.00 | Bovex Limousine Worldwide | x9112 |
| 6/24/2020 | $3,500.00 | Bus Charter Express | x4470 |
| 6/24/2020 | $7,000.00 | Bus Charter Express | x3013 |
| 6/27/2020 | $5,500.00 | Bus Charter Express | x2555 |
| 6/28/2020 | $9,125.00 | Bus Charter Express | x3026 |
| 5/17/2017 | $9,318.94 | BW Miami Vacation Rentals | x1296 |
| 6/27/2018 | $3,018.32 | Cabins USA / Tennessee | x4548 |
| 5/24/2016 | $4,500.00 | Calvin Small-Smith / Personal Chef / Terrace Sunny Isles Beach, FL | x9868; x1698 |
| 3/23/2017 | $4,220.00 | Capital Limousine | x9386 |
| 5/18/2017 | $450.00 | Carby's Transportation | x4715 |
| 5/18/2017 | $1,400.00 | Carby's Transportation | x4715 |
| 5/19/2017 | $240.00 | Carby's Transportation | x4715 |
| 5/19/2017 | $636.00 | Carby's Transportation | x4715 |
| 5/20/2017 | $318.00 | Carby's Transportation | x4715 |
| 3/21/2017 | $194.40 | Carey International Inc. / Chicago Van | x7182 |
| 3/22/2017 | $6,000.00 | Carey International Inc. / Chicago Van | x7182 |
| 5/14/2016 | $1,750.00 | Cari Schehr / Motorcycle | x7216 |
| 6/1/2016 | $3,500.00 | Cari Schehr / Motorcycle | x7216 |
| 7/8/2016 | $3,500.00 | Cari Schehr / Motorcycle | x7216 |
| 12/31/2016 | $3,000.00 | Cari Schehr / Motorcycle | x7216 |
| 5/21/2016 | $483.00 | Cata Black Car | x6868 |
| 8/24/2019 | 13,531.48 | CC Liquidators / Furniture | X8107; x3194 |
| 2/10/2018 | $13,697.84 | Centurion Lifestyle / Luxury Car Rental | x5030 |
| 2/11/2018 | $8,000.00 | Centurion Lifestyle / Luxury Car Rental | x6415 |
| 2/12/2018 | $5,000.00 | Centurion Lifestyle / Luxury Car Rental | x6415 |
| 2/12/2018 | $5,600.16 | Centurion Lifestyle / Luxury Car Rental | x6415 |
| 2/14/2018 | $10,000.00 | Centurion Lifestyle / Luxury Car Rental | x5030 |
| 5/17/2016 | $650.00 | Chef in Los Angeles | x6636 |
| 12/28/2017 | $151.49 | Chicago's Pizza Lakeview | x4840 |
| 1/7/2018 | $153.71 | Chicago's Pizza Lakeview | x9743 |

| Date | Amount | Victim / Thing of Value | Card No. |
|------|--------|------------------------|----------|
| 6/11/2017 | $1,159.79 | City Gear / Clothing | x1066 |
| 5/8/2018 | $1,664.75 | Clevelander Hotel | x5813 |
| 2/21/2017 | $59.48 | Coco's Famous Fried Lobster | x7131 |
| 4/25/2017 | $172.21 | Connie's Pizza | x5664 |
| 2/15/2017 | $1,142.50 | Corinthian Ground Transportation Services / San Jose, CA | x3472 |
| 11/10/2017 | $2,092.11 | Courtyard Marriott Atlanta Midtown | x0604 |
| 8/31/2016 | $20.49 | Curb / Rideshare App | x4951 |
| 8/31/2016 | $49.41 | Curb / Rideshare App | x4951 |
| 8/31/2016 | $126.18 | Curb / Rideshare App | x4951 |
| 9/1/2016 | $23.73 | Curb / Rideshare App | x6738 |
| 9/6/2016 | $14.22 | Curb / Rideshare App | x6715 |
| 9/6/2016 | $16.89 | Curb / Rideshare App | x6715 |
| 9/7/2016 | $6.45 | Curb / Rideshare App | x6715 |
| 9/7/2016 | $19.28 | Curb / Rideshare App | x2338 |
| 9/7/2016 | $36.75 | Curb / Rideshare App | x2338 |
| 12/9/2016 | $39.00 | Dale & Tracy Anderson | x7216 |
| 8/22/2017 | $5,682.16 | Dana Hotel & Spa | x6982 |
| 5/20/2017 | $3,000.00 | David Gotlinsk / Property Rental | x4715 |
| 5/20/2017 | $7,400.00 | David Gotlinsk / Property Rental | x4715 |
| 11/1/2016 | $290.10 | Delta / NYC to Chicago | x3732 |
| 11/1/2016 | $950.10 | Delta / NYC to Chicago | x4458 |
| 1/27/2017 | $219.20 | Delta / LAX to Atlanta | x1704 |
| 4/26/2017 | $159.20 | Delta / Atlanta to Miami | x6255 |
| 6/19/2017 | $324.20 | Delta / Atlanta to Chicago | x5011 |
| 8/24/2017 | $108.20 | Delta / Chicago to Atlanta | x9993 |
| 8/24/2017 | $324.60 | Delta / Chicago to Atlanta | x9993 |
| 12/5/2017 | $133.20 | Delta / Atlanta to Chicago | x5447 |
| 7/10/2018 | $592.80 | Delta / LAX to Louisville | x1707 |
| 4/25/2017 | $290.56 | Des Moines Marriott Downtown | x5667 |
| 10/13/2016 | $1,320.00 | DFG Delivery / Delivery Service | x6410 |
| 5/27/2020 | $3,504.00 | Dior | x243 |
| 10/15/2017 | $252.00 | Diplomat Limo Detroit | x8506 |
| 6/6/2017 | $356.00 | Displays2Go | x6180 |
| 11/18/2016 | $79.69 | Dixie Pet Grooming and Salon | x7216 |
| 11/26/2016 | $306.78 | DoorDash | x4092 |
| 12/12/2017 | $66.24 | DoorDash | x9138 |
| 10/14/2016 | $263.59 | Double Tree Denver | x6410 |
| 10/14/2016 | $314.63 | Double Tree Denver | x6410 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 10/14/2016 | $591.56 | Double Tree Denver | x6410 |
| 10/24/2016 | $320.15 | Double Tree Denver | x4227 |
| 10/24/2016 | $480.80 | Double Tree Denver | x4227 |
| 2/1/2017 | $548.50 | Double Tree Denver | x3688 |
| 2/1/2017 | $566.45 | Double Tree Denver | x3688 |
| 2/1/2017 | $649.60 | Double Tree Denver | x3688 |
| 2/1/2017 | $660.38 | Double Tree Denver | x3688 |
| 2/2/2017 | $632.01 | Double Tree Denver | x3688 |
| 2/2/2017 | $659.69 | Double Tree Denver | x3688 |
| 2/3/2017 | $182.93 | Double Tree Lawrence | x5799 |
| 2/3/2017 | $182.93 | Double Tree Lawrence | x5799 |
| 2/3/2017 | $182.93 | Double Tree Lawrence | x5799 |
| 2/3/2017 | $182.93 | Double Tree Lawrence | x5799 |
| 2/3/2017 | $182.93 | Double Tree Lawrence | x5799 |
| 2/3/2017 | $182.93 | Double Tree Lawrence | x5799 |
| 11/16/2016 | $370.64 | Double Tree Milwaukee | x8689 |
| 11/28/2017 | $34,025.00 | Dream Squad, LLC / Exotic Car Rental and Chauffer | x4146 |
| 10/18/2017 | $17,064.31 | Dreamline Aviation / Flight from California to Atlanta | x5032 |
| 8/24/2017 | $460.52 | Earthtran Global Limousines / Atlanta | x5631 |
| 6/1/2017 | $524.28 | East Miami Hotel | x3955 |
| 2/20/2017 | $1,455.50 | Easy Limo | x7592 |
| 2/21/2017 | $1,312.00 | Easy Limo | x8595 |
| 2/22/2017 | $1,550.00 | Easy Limo | x7488 |
| 2/22/2017 | $2,250.00 | Easy Limo | x6774 |
| 10/8/2016 | $1,368.50 | Ecko Transportation Worldwide | x3187 |
| 5/17/2016 | $561.35 | Eddie Qawasmeh | x9189 |
| 8/26/2017 | $440.00 | Elite Transportation Inc. | x0920 |
| 5/2/2017 | $2,216.63 | Embassy Suites Atlanta-Buckhead | x5673 |
| 4/15/2017 | $2,488.44 | Embassy Suites Centennial Park-Atlanta | x9188; x8717; x4459; x7649 |
| 4/4/2017 | $3,291.05 | Embassy Suites Charlotte | x0455 |
| 7/13/2017 | $329.34 | Embassy Suites Ft. Lauderdale | x0544 |
| 11/26/2016 | $563.94 | Embassy Suites Indianapolis | x2177 |
| 2/5/2017 | $1,058.45 | Embassy Suites Kansas City | x2703 |
| 6/5/2017 | $1,627.32 | Embassy Suites Kansas City | x2703 |
| 4/22/2017 | $363.23 | Embassy Suites St. Louis | x4265 |
| 12/8/2017 | $233.85 | Emory Conference Center Hotel | x6177 |
| 12/5/2017 | $2,051.21 | Empire Exotic Car Rental | x6692; x7911 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 3/13/2017 | $1,697.55 | Enterprise Holdings / Rental Car | x3005 |
| 3/13/2017 | $2,173.10 | Enterprise Holdings / Rental Car | x3005 |
| 3/13/2017 | $8,453.12 | Enterprise Holdings / Rental Car | x3005 |
| 3/13/2017 | $9,385.82 | Enterprise Holdings / Rental Car | x3005 |
| 3/14/2017 | $3,501.73 | Enterprise Holdings / Rental Car | x3005 |
| 3/14/2017 | $3,643.28 | Enterprise Holdings / Rental Car | x3005 |
| 3/15/2017 | $487.63 | Enterprise Holdings / Rental Car | x3005 |
| 3/20/2017 | $321.00 | Enterprise Holdings / Rental Car | x3005 |
| 4/17/2017 | $50.00 | Enterprise Leasing Company of Georgia LLC | x6576 |
| 5/6/2017 | $130.05 | Enterprise Leasing Company of Georgia LLC | x6025 |
| 5/8/2017 | $375.05 | Enterprise Leasing Company of Georgia LLC | x6025 |
| 5/31/2017 | $2,010.00 | Enterprise Leasing Company of Georgia LLC | x2862 |
| 6/19/2017 | $1,004.16 | Enterprise Leasing Company of Georgia LLC | x6025 |
| 4/22/2017 | $669.17 | Enterprise Rent-A-Car | x6025 |
| 4/30/2017 | $181.20 | Enterprise Rent-A-Car | x2569 |
| 5/5/2017 | $75.74 | Enterprise Rent-A-Car | x2569 |
| 5/18/2017 | $119.01 | Enterprise Rent-A-Car | x2569 |
| 7/4/2017 | $165.06 | Enterprise Rent-A-Car | x2569 |
| 7/13/2017 | $134.11 | Enterprise Rent-A-Car | x2569 |
| 9/14/2017 | $134.75 | Enterprise Rent-A-Car | x2569 |
| 11/14/2017 | $556.05 | Enterprise Rent-A-Car | x2569 |
| 11/17/2017 | $862.13 | Enterprise Rent-A-Car | |
| 10/29/2016 | $620.00 | Entourage Livery Inc. | x6307 |
| 10/30/2016 | $825.00 | Entourage Livery Inc. | x6307 |
| 10/31/2016 | $225.00 | Entourage Livery Inc. | x8666 |
| 10/31/2016 | $620.00 | Entourage Livery Inc. | x8666 |
| 3/15/2017 | $23,000.00 | Epic Jet LLC / Miami to Chicago | x6764; x4332 |
| 3/16/2017 | $20,648.25 | Epic Jet LLC / Chicago to Austin | x1252; x9342 |
| 5/19/2017 | $668.00 | Epos Now LLC / Software | x8017 |
| 6/26/2017 | $69.00 | Epos Now LLC / Software | x8017 |
| 5/4/2017 | $27,750.00 | Exclusive Charter Service / Miami to Houston | x9216 |
| 12/28/2017 | $27,300.00 | Exclusive Charter Service / Chicago to Van Nuys, California | x7025 |
| 7/26/2016 | $156.00 | ExecuCar / Car Service | x1021 |
| 9/1/2016 | $161.00 | ExecuCar / Car Service | x6738 |
| 11/10/2017 | $572.34 | Extended Stay Atlanta | x9271 |
| 1/31/2017 | $213.74 | Extended Stay America | x1230 |
| 9/6/2016 | $2,421.27 | Faisal Sultani / Private Chef | x7289; x4992 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 5/22/2016 | $40,000.00 | Fast Guard Services / Security & Bodyguard Services | x4462; x6868; x9286; x8459; x5208; x6943; |
| 6/11/2017 | $1,566.00 | Fendi | |
| 10/17/2017 | $118.00 | FlitWays / Car Service | x8506 |
| 10/18/2017 | $12.00 | FlitWays / Car Service | x0637 |
| 5/22/2018 | $64.00 | FlitWays / Car Service | x8375 |
| 8/31/2016 | $142.30 | Flowers & Gifts by Michelle | x4951 |
| 6/2/2017 | $9,648.50 | Fly Victor / Dekalb to Chicago | x1730 |
| 8/8/2017 | $17,788.75 | Fly Victor / Dallas to Opa-locka | x3393 |
| 3/14/2017 | $609.00 | Enterprise Holdings | x6710 |
| 3/29/2017 | $161.20 | Frontier Airlines / Chicago to Miami | x9528 |
| 7/21/2018 | $14,175.00 | Giggster.com / Sherman Oaks Rental | x9841 |
| 4/8/2017 | $10,696.00 | GiveJet / Stuart, FL to Tuscaloosa, AL | x4650 |
| 6/25/2016 | $460.00 | Globe Taxi Club | x5134 |
| 6/25/2016 | $1,425.00 | Globe Taxi Club | x4254 |
| 6/27/2016 | $845.00 | Globe Taxi Club | x5954 |
| 6/27/2016 | $925.00 | Globe Taxi Club | x9521 |
| 6/27/2016 | $940.00 | Globe Taxi Club | x2400 |
| 5/13/2017 | $13,903.13 | Go Rentals FXE | x6118 |
| 2/2/2018 | $125.00 | GoBeeHarris / Illustrator | x7231 |
| 6/17/2017 | $2,282.17 | Goedeker's / Furniture | x3294 |
| 4/20/2017 | $13,191.01 | Gold Aviation Services Inc. / Ft. Lauderdale to Atlanta | x4333 |
| 2/19/2017 | $340.80 | Golden Limo Worldwide | X2735 |
| 5/2/2016 | $500.00 | Onur Altun - Golden Transportation | x1004; x6893 |
| 7/26/2017 | $1,000.00 | Golding Touch Luxury Car Service | X0732 |
| 8/24/2017 | $201.65 | Goodfellas Pizza | X2013 |
| 2/22/2017 | $400.00 | GoPro Transportation | x2488 |
| 1/13/2017 | $125.32 | Greene Worldwide Transportation | x6756 |
| 5/2/2016 | $1,410.11 | Happy Limo Inc. | x9833; x7704; x8566 |
| 1/26/2016 | $151.10 | Harold's Chicken Shack | x5528 |
| 4/2/2017 | $900.00 | Harris Limo | x2451 |
| 3/1/2017 | $28,290.06 | Heartland Trailways / Bus | x4991; x2169 |
| 7/16/2018 | $48,287.00 | Hidden Chic Villas | x9941; x3225; x3188 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 5/20/2018 | $2,154.60 | Hilton Seelbach | x5838 |
| 6/25/2018 | $593.96 | Hilton Seelbach | x4626 |
| 5/6/2016 | $1,050.00 | Hollowsands Limousine | x8835 |
| 4/22/2018 | $849.34 | Home 2 Suites Atlanta | x8545 |
| 5/27/2017 | $866.75 | Home 2 Suites Tuscaloosa | x1481; x8876 |
| 5/26/2017 | $500.00 | Home Depot / Gift Card | x2924 |
| 8/8/2017 | $22,776.00 | Hop A Jet Worldwide Charter / Dallas to Miami | x8352 |
| 2/23/2017 | $20,020.52 | Horizon Air Charter / Benton Harbor, MI to Teterboro, NJ | x2053 |
| 2/25/2017 | $15,208.70 | Horizon Air Charter / Teterboro, NJ to Cincinnati, OH | x6480 |
| 4/20/2017 | $812.51 | Hotel Chicago Downtown Autograph Collection | x5492 |
| 9/16/2017 | $1,530.93 | Hotel EMC2 | x7661 |
| 3/24/2017 | $254.81 | Hyatt Centric Times Square | x1011 |
| 3/17/2017 | $1,866.37 | Hyatt Regency Austin | x4240 |
| 1/2/2018 | $496.80 | HyreCar | x6641 |
| 1/9/2018 | $517.80 | HyreCar | x5443 |
| 8/8/2017 | $18,900.00 | Icarus Jet / Dallas to Miami | x3288 |
| 8/9/2017 | $17,050.00 | Icarus Jet / For Lauderdale to Chicago | x9258 |
| 8/11/2017 | $13,125.00 | Icarus Jet / Atlanta to Chicago & rental car | x8701 |
| 7/20/2018 | $225.46 | IHOP Sunset Boulevard, Hollywood | x6894 |
| 7/24/2018 | $291.78 | IHOP Sunset Boulevard, Hollywood | x6364 |
| 8/5/2018 | $224.67 | IHOP Sunset Boulevard, Hollywood | x3070 |
| 1/22/2017 | $1,800.00 | ImOn Ent / Party Hosting | x1837 |
| 12/23/2017 | $14,095.56 | Inn at Wrigley Field | x6368 |
| 12/27/2017 | $4,336.48 | Inn at Wrigley Field | x4606 |
| 12/31/2017 | $2,630.94 | Inn at Wrigley Field | x4606 |
| 12/31/2017 | $2,983.77 | Inn at Wrigley Field | x4606 |
| 8/20/2017 | $1,335.00 | Insight Limousine and Sedan | x0748 |
| 12/2/2017 | $290.90 | Instacart | x2852 |
| 3/1/2017 | $880.00 | Inter-Continental Transportation | x6357 |
| 10/19/2016 | $174.00 | iPic Theaters at Westwood | x8825 |
| 9/8/2017 | $116.00 | iPic Theaters at Westwood | x0825 |
| 11/12/2017 | $439.24 | JBP Car Service | |
| 5/27/2017 | $14,950.00 | Paragon Jets / Chicago to Miami | x9267 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 3/17/2017 | $11,287.00 | Jet Partners Worldwide Inc. / Little Rock, AR to Austin | x1390 |
| 3/19/2017 | $14,512.50 | Jet Partners Worldwide Inc. / Austin to Chicago | x8074 |
| 3/21/2017 | $16,598.00 | Jet Partners Worldwide Inc. / Flight from Chicago to Atlanta | x7973; x5112; x1558 |
| 2/1/2017 | $273.20 | JetBlue / Boston to Denver | x4646 |
| 9/30/2018 | $7,245.00 | Keep It 1200 | x9473 |
| 10/8/2018 | $7,896.00 | Keep It 1200 | x8787 |
| 11/21/2017 | $178.07 | Kenny's Ribs and Chicken | x0247 |
| 8/17/2017 | $32,058.27 | Key West Executive Air Charter / Dekalb to Las Vegas | x5814; x5401 |
| 8/19/2017 | $31,571.58 | Key West Executive Air Charter / Dekalb to Van Nuys | x6791; x0071 |
| 8/23/2017 | $20,033.23 | Key West Executive Air Charter / Orangeburg to Dekalb | x5401; x8301 |
| 8/25/2017 | $8,671.68 | Key West Executive Air Charter / Atlanta to Las Vegas | x3916 |
| 6/26/2018 | $10,826.76 | Kimpton La Peer Hotel / West Hollywood | x9909; x7082; |
| 7/13/2020 | $3,255.00 | Las Vegas Exotic Car Rentals LLC | x3020 |
| 8/29/2016 | $700.00 | LaSalle Car Service | x7385 |
| 1/24/2017 | $1,900.00 | Lashe Executive Limousine | x2006; x9938 |
| 10/24/2017 | $11,602.75 | Le Bas International Air Division Inc. / Atlanta to Chicago | x5969 |
| 11/2/2017 | $27,527.20 | Le Bas International Air Division Inc. / Providence to Van Nuys | x0329 |
| 11/11/2017 | $35,526.28 | Le Bas International Air Division Inc. / Van Nuys to Providence | x01947; x4446 |
| 6/10/2016 | $5,123.04 | Le Personal Chef LLC | x0084 |
| 5/22/2016 | $984.00 | Limo in Miami LLC | x6868; x0732 |
| 2/21/2017 | $570.00 | Limo in Philly LLC | x9812 |
| 6/12/2017 | $2,140.96 | Londonhouse Chicago-Curio Collection by Hilton | x1549 |
| 4/8/2017 | $9,051.39 | Lou La Vie Car Rentals | x7485; x1883 |
| 4/8/2017 | $32,442.72 | Lou La Vie Car Rentals | x6638; x1507; x7485; x8996; x1883; x8418; x5988; x0327 |
| 6/11/2017 | $2,346.80 | Louis Vuitton | x1066 |
| 1/29/2017 | $51.89 | Louisiana Famous Fried Chicken | x4976 |
| 2/22/2017 | $14,000.00 | Luke Haines-Douglas (Astronaut Kartel Clothing) | x6277; x6774. |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 1/3/2018 | $366.41 | Luxor Limo & Car Service | x3032 |
| 1/10/2017 | $41.19 | Lyft | x3562 |
| 4/26/2017 | $68.85 | Lyft | x8473 |
| 5/2/2017 | $36.61 | Lyft | x2688 |
| 5/2/2017 | $46.31 | Lyft | x2688 |
| 10/31/2017 | $17.39 | Lyft | x9299 |
| 7/24/2018 | $16,095.00 | Mark E. Crispin MD PC | x022 |
| 3/15/2017 | $2,413.77 | Marriott's Villas at Doral | x9687 |
| 7/5/2016 | $5,750.00 | Mehari Habte / Car Services | x7077; x2557; x9328; x8608; x4669; x4407 |
| 12/19/2017 | $1,584.70 | Miami Rentals LLC | x8564 |
| 8/15/2017 | $4,040.00 | Midtown Studios & Films | x6871 |
| 11/5/2016 | $826.86 | Mike's Furniture | x5296 |
| 6/12/2016 | $1,095.00 | Millenium Chicago Limousine | x0084 |
| 6/12/2016 | $1,095.00 | Millennium Chicago Limousine | x6792 |
| 3/8/2017 | $1,454.56 | Mondrian Hotel | x1934 |
| 4/15/2017 | $5,738.78 | MTI Limo and Shuttle Services | x4484 |
| 7/4/2016 | $11,630.00 | Mulugeta Baraki / Car Services | x8608; x6300; x6036; x5535 |
| 8/26/2017 | $8,800.00 | Mustang Helicopters | x8338 |
| 1/23/2017 | $150.39 | Nancy's Pizza | x3331 |
| 5/18/2017 | $17,000.00 | NationRentals | x2154; 4510 |
| 6/24/2017 | $5,210.50 | Navistar Limousine Inc. / Dallas to Houston | x4127 |
| 6/25/2017 | $3,877.00 | Navistar Limousine Inc. / Dallas to Houston | x4127 |
| 6/26/2017 | $4,500.00 | Navistar Limousine Inc. / Dallas to Houston | x4127 |
| 6/28/2017 | $7,100.00 | Navistar Limousine Inc. / Dallas to Houston | x0480 |
| 6/21/2017 | $338.44 | Neiman Marcus | x0640 |
| 11/28/2017 | $965.32 | Neiman Marcus | x2427 |
| 4/21/2017 | $2,198.77 | North Point Transportation Group | x8213 |
| 12/20/2017 | $8,213.00 | NTS Corporate Housing | x9350; x6641; x5904 |
| 12/20/2017 | $10,187.03 | NTS Corporate Housing | x9350; x641; x5904; x6911; x9743 |
| 3/31/2017 | $1,000.00 | Ocet Calixte / Car Services | x1599 |
| 8/31/2017 | $2,599.45 | ODS Chauffeured Transportation | x0083 |
| 4/2/2017 | $2,063.00 | Olympus Limo Inc. | x0106 |
| 5/24/2017 | $350.41 | Omni Hotel Atlanta at CNN Center | x5282 |
| 6/19/2017 | $2,806.54 | Omni Hotel Atlanta at CNN Center | x1321 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 11/11/2017 | $2,384.60 | Omni Parker House | x9557 |
| 1/13/2017 | $252.61 | Outback Steakhouse | x3334 |
| 1/19/2017 | $213.56 | Outback Steakhouse | x2744 |
| 1/21/2017 | $260.96 | Outback Steakhouse | x8313 |
| 1/25/2017 | $269.96 | Outback Steakhouse | x7078 |
| 1/27/2017 | $173.75 | Outback Steakhouse | x3762 |
| 2/1/2017 | $339.36 | Outback Steakhouse | x8270 |
| 2/4/2017 | $285.45 | Outback Steakhouse | x5799 |
| 2/4/2017 | $352.75 | Outback Steakhouse | x0335 |
| 2/7/2017 | $226.37 | Outback Steakhouse | x6567 |
| 2/8/2017 | $251.39 | Outback Steakhouse | x4991 |
| 2/17/2017 | $271.19 | Outback Steakhouse | x0813 |
| 2/26/2017 | $348.18 | Outback Steakhouse | x6226 |
| 3/6/2017 | $235.43 | Outback Steakhouse | x6147 |
| 3/12/2017 | $225.67 | Outback Steakhouse | x8069 |
| 3/20/2017 | $140.87 | Outback Steakhouse | x9725 |
| 4/3/2017 | $156.44 | Outback Steakhouse | x1487 |
| 5/26/2017 | $284.89 | Outback Steakhouse | x1481 |
| 5/27/2017 | $337.66 | Outback Steakhouse | x5270 |
| 6/2/2017 | $134.33 | Outback Steakhouse | x7735 |
| 6/9/2017 | $192.61 | Outback Steakhouse | x7077 |
| 6/18/2017 | $318.38 | Outback Steakhouse | x4436 |
| 6/19/2017 | $278.71 | Outback Steakhouse | x7147 |
| 6/19/2017 | $299.68 | Outback Steakhouse | x6144 |
| 6/22/2017 | $385.83 | Outback Steakhouse | x5795 |
| 8/5/2017 | $275.24 | Outback Steakhouse | x9646 |
| 11/12/2017 | $152.36 | Outback Steakhouse | x3258 |
| 10/29/2017 | $968.02 | Overton Hotel & Conference Center | x9460 |
| 5/27/2017 | $12,000.00 | Paragon Jets / Chicago to Miami | x6003 |
| 5/23/2020 | $11,759.00 | Paramount Limousine Service | x2019 |
| 10/5/2018 | $17.00 | ParkWhiz | x8106 |
| 10/5/2018 | $25.00 | ParkWhiz | x8106 |
| 5/12/2017 | $30,702.28 | PDM Consulting Inc. / Jet Charter / Fort Lauderdale to Chicago | x7289 |
| 12/14/2017 | $12,825.00 | Pearl Limousine Services | x3156; x0472 |
| 2/4/2017 | $1,215.00 | Pech Limousine Services / Kansas City to Denver | x5799 |
| 1/1/2018 | $8,532.15 | Pelican Suites, LLC | x6641 |
| 3/3/2017 | $12,156.00 | Planemasters Jet Charter / Chicago to Teterboro | x2063 |

| Date | Amount | Victim / Thing of Value | Card No. |
|------|--------|------------------------|----------|
| 3/4/2017 | $24,983.00 | Planemasters Jet Charter / Bentley and Maybach Car Rentals | x2063 |
| 3/4/2017 | $28,723.00 | Planemasters Jet Charter / Chicago to Ft. Lauderdale | x2063 |
| 3/9/2017 | $19,101.00 | Planemasters Jet Charter / Maybach and Porsche 911 | x7650 |
| 3/9/2017 | $24,729.00 | Planemasters Jet Charter / Chicago to Miami | x2663 |
| 6/19/2016 | $1,000.00 | Platinum1026 | x6940 |
| 10/18/2017 | $171.00 | Polk Street Pub | x7468 |
| 4/7/2017 | $29.58 | Portillo's Tinley Park | x0857 |
| 4/19/2017 | $24.94 | Portillo's Hot Dogs | x8630 |
| 8/22/2018 | $264.69 | Portillo's Deerfield, IL | x2231 |
| 6/14/2016 | $1,100.00 | Power Bail Bonds | x9834 |
| 7/25/2018 | $20,130.75 | Prive Luxury Rentals | x6412 |
| 12/3/2017 | $1,649.00 | Progressive Insurance | x5433 |
| 1/24/2017 | $1,007.00 | Real Limo Service | x9938 |
| 1/20/2018 | $4,601.80 | Regency Car Rental | x8445 |
| 8/26/2017 | $1,400.00 | Rehab Beach Club | x0294 |
| 4/24/2017 | $2,849.61 | Renaissance Atlanta Midtown | x0226 |
| 8/10/2017 | $2,516.81 | Ricambi America / Car Parts | x2291 |
| 7/11/2016 | $3,758.00 | Richard Babatunde / Private Transportation | x6522; x9757; x8539; x8539 |
| 12/22/2017 | $11,836.50 | Roscoe Village Guesthouse | x7569 |
| 8/31/2017 | $230.71 | Roscoe's House of Chicken and Waffles | x0960 |
| 7/11/2020 | $3,500.00 | Royalty Exotic Cars / Range Rover Rental | x2225 |
| 1/18/2017 | $18,568.20 | Sahara Jets / Chicago to Atlanta | x7079 |
| 11/5/2017 | $16,500.00 | Sanders Kennels / Two French Bulldog Puppies | x2351 |
| 12/6/2017 | $353.58 | Sheraton Marriott Atlanta | x7380 |
| 4/8/2017 | $2,587.97 | Sheraton Miami Airport | x7185; x1853 |
| 6/11/2017 | $2,385.48 | Sheraton Music City | x6397;x1321 |
| 6/9/2017 | $331.46 | Sheraton Norfolk Waterside | x3206 |
| 6/9/2017 | $553.24 | Sheraton Norfolk Waterside | x3206 |
| 6/9/2017 | $582.26 | Sheraton Norfolk Waterside | x3206 |
| 6/10/2017 | $444.94 | Sheraton Norfolk Waterside | x3206 |
| 4/7/2017 | $29,000.00 | Shy Aviation / White Plaints to Van Nuys | x1316 |
| 12/12/2017 | $2,928.63 | Signature Transportation Services (Nashville Limo) | x2582 |
| 11/22/2017 | $275.00 | Silver Cab 307 | x2215 |
| 4/3/2017 | $2,452.20 | SilverFox Chauffeured Transportation | x0106 |
| 6/3/2016 | $2,692.60 | Six Flags | x5354 |

| Date | Amount | Victim / Thing of Value | Card No. |
|---|---|---|---|
| 5/4/2017 | $114.00 | Sky Zone Orland Park | x6472 |
| 7/23/2017 | $270.00 | Sky Zone Orland Park | x0732 |
| 6/11/2017 | $2,043.73 | SLS Hotel-Brickell | x8473 |
| 1/14/2017 | $2,722.31 | Sonesta Gwinnett Place | x2460; x0519 |
| 6/15/2016 | $10,843.00 | Sophisticated Lady Yacht Charters | x4998 |
| 2/27/2017 | $840.00 | Soul Asylum Studios Group LLC | x8477 |
| 11/23/2016 | $427.94 | Southwest / Los Angeles to Atlanta | x4296 |
| 3/30/2017 | $476.89 | Southwest / Chicago to Las Vegas | x1066 |
| 4/2/2017 | $438.94 | Southwest / Tampa to Chicago | x9588 |
| 4/4/2017 | $689.82 | Southwest / Las Vegas to Chicago | x4746 |
| 5/7/2017 | $243.98 | Southwest / Atlanta to Chicago | x7407 |
| 6/22/2017 | $719.80 | Southwest / Orlando to Chicago | x9776 |
| 7/5/2017 | $483.96 | Southwest / Ft. Lauderdale to Newark | x9586 |
| 7/26/2017 | $421.96 | Southwest / Atlanta to Houston | x0732 |
| 8/25/2017 | $239.94 | Southwest / Chicago to Atlanta | x5016 |
| 8/25/2017 | $359.94 | Southwest / Chicago to Atlanta | x9993 |
| 8/28/2017 | $564.58 | Southwest / Las Vegas to Chicago | x7909 |
| 8/29/2017 | $555.98 | Southwest / Las Vegas to Chicago | x6083 |
| 11/12/2017 | $221.98 | Southwest / Atlanta to Boston | x3258 |
| 11/20/2017 | $384.98 | Southwest / Dallas to Chicago | x0260 |
| 12/7/2017 | $397.96 | Southwest / Atlanta to Tampa | x0953 |
| 12/11/2017 | $118.98 | Southwest / Los Angeles to Chicago | x5949 |
| 5/22/2018 | $489.16 | Southwest / Chicago to Louisville | x4515 |
| 7/10/2018 | $588.58 | Southwest / Los Angeles to Louisville | x6537 |
| 9/17/2018 | $695.96 | Southwest / Atlanta to Chicago | x6534 |
| 12/13/2018 | $11.20 | Southwest / Chicago to Fort Lauderdale | x5504 |
| 11/18/2017 | $384.98 | Southwest / Chicago to Dallas | x1999 |
| 10/2/2016 | $188.09 | Spirit Airlines / Los Angeles to Chicago | x0055 |
| 3/29/2017 | $879.57 | Spirit Airlines / Las Vegas to Chicago | x6559 |
| 7/12/2017 | $444.38 | Spirit Airlines / Chicago to Los Angeles | x5403 |
| 7/14/2017 | $311.19 | Spirit Airlines /  Chicago to Los Angeles | x7479 |
| 7/31/2017 | $619.57 | Spirit Airlines /  Chicago to Los Angeles | x4818 |
| 8/29/2017 | $1,111.96 | Spirit Airlines / Las Vegas to Chicago | x8161 |
| 2/14/2018 | $253.60 | Spirit Airlines / Chicago to Los Angeles | x0755; x0515 |
| 3/12/2018 | $313.20 | Spirit Airlines / Chicago to Los Angeles | x2992 |
| 3/24/2018 | $295.00 | Spirit Airlines / Los Angeles to Chicago | x2541 |
| 12/5/2018 | $224.57 | Spirit Airlines / Los Angeles to Las Vegas | x1810; x6511 |
| 12/11/2018 | $85.19 | Spirit Airlines / Los Angeles to Chicago | x1810; x2685; x5074 |

| Date | Amount | Victim / Thing of Value | Card No. |
|------|--------|------------------------|----------|
| 12/12/2018 | $212.29 | Spirit Airlines / Los Angeles to Chicago | x1810; x5074 |
| 12/13/2018 | $524.38 | Spirit Airlines / Chicago to Atlanta | x9652 |
| 11/19/2016 | $90.00 | St. George MX | x7216 |
| 2/3/2017 | $21,350.00 | Star Coaches Inc. / Bus Charter | x0469 |
| 1/24/2017 | $1,221.00 | Star Limousine | x4034 |
| 10/4/2016 | $3,280.00 | Star's VIP Limos Inc. | x2234 |
| 11/26/2017 | $1,742.09 | Stay Alfred / Chicago Hotel | x0472 |
| 4/4/2017 | $6,401.00 | Sterling Worldwide Limousine | x2762; x1487 |
| 2/6/2017 | $13,987.74 | Stratos Jet Charters Inc. / Chicago to Tulsa | x7884; x6679 |
| 2/8/2017 | $13,037.44 | Stratos Jet Charters Inc. / St. Louis to Dallas | x2017 |
| 5/4/2017 | $6,834.98 | Super Cars of Miami / Rolle Royce and Range Rover Rental | x2744; x8473 |
| 9/2/2017 | $2,000.00 | Super City Limousine | x6133 |
| 6/29/2016 | $703.23 | Swissotel Chicago | x6792 |
| 1/13/2017 | $16.50 | Tacos El Monchis | x7216 |
| 12/29/2017 | $207.60 | Takl Inc. / Chore Services | x4840 |
| 1/2/2018 | $193.05 | Takl Inc. / Chore Services | x4840 |
| 1/29/2018 | $36.75 | Takl Inc. / Chore Services | x9343 |
| 2/9/2018 | $106.25 | Takl Inc. / Chore Services | x5030 |
| 4/12/2017 | $1,000.00 | Taxi Miami | x6944 |
| 5/20/2016 | $1,050.00 | Taylored Limousine Service | x6233 |
| 7/18/2017 | $3,320.00 | Tel Aviv Limo of Boca Raton Inc. | x1950 |
| 10/21/2016 | $18.89 | Than Brothers Broadway | x1408 |
| 9/26/2016 | $1,725.80 | The Langham Chicago | x3387 |
| 6/30/2018 | $650.00 | The Room Recording Studios | x6933 |
| 3/9/2017 | $12,810.00 | Theodoli Marine Group / Yacht Rental | x6471 |
| 2/20/2017 | $251.50 | TicketWeb / Concert Tickets | x9812 |
| 7/5/2017 | $2,400.00 | TM Pinette Transport | x6819 |
| 5/29/2016 | $8,518.15 | Top Notch Automobile | x1193; x1014; x3293; x4553 |
| 1/25/2017 | $69.85 | Trino's Pizza | x4045 |
| 1/29/2017 | $63.50 | Trino's Pizza | x4976 |
| 5/25/2016 | $1,125.00 | Unique Surveillance | x5126 |
| 12/7/2017 | $39.20 | United Airlines | x0637 |
| 5/20/2018 | $470.40 | United Airlines / Chicago to Louisville | x4515 |
| 6/16/2018 | $489.42 | United Airlines / Los Angeles to Chicago | x8695 |
| 9/27/2018 | $2,000.00 | urCashGirl | x4480 |
| 2/19/2017 | $1,806.24 | US Bargain Limo / Philadelphia to Flushing, NY | x9494 |
| 10/17/2016 | $4,876.09 | VacationLA Rentals | x7987 |

| Date | Amount | Victim / Thing of Value | Card No. |
|------|--------|-------------------------|----------|
| 3/3/2017 | $1,160.00 | Vamp Life Inc. | x6797 |
| 5/19/2017 | $3,640.00 | Vault Jets | x4715 |
| 11/27/2017 | $2,452.00 | Vega Management / Los Angeles Rental | x0472 |
| 11/27/2017 | $4,454.00 | Vega Management / West Hollywood Rental | x0472 |
| 12/11/2017 | $154.50 | Venmo | x9138 |
| 12/11/2017 | $515.00 | Venmo | x9138 |
| 12/11/2017 | $2,317.50 | Venmo | x9138 |
| 2/19/2017 | $11,200.00 | Villas of Distinction | x0150; x0458 |
| 11/13/2017 | $12,961.00 | Villas of Distinction | x0150; x0458 |
| 3/5/2017 | $53,276.00 | Villazzo / Hotel | x4365 |
| 10/26/2017 | $484.32 | Virgin Hotels Chicago | x1832 |
| 9/6/2018 | $475.00 | VXM Heat Closet / Yeezy 700 Wave Runner | x3509 |
| 6/17/2017 | $4,021.65 | W Hotel-Atlanta Buckhead | x1196 |
| 1/27/2017 | $2,664.21 | W Hotel-Atlanta Midtown | x7078 |
| 6/8/2017 | $927.96 | W Hotel-Miami South Beach | x1066 |
| 6/8/2017 | $1,238.37 | W Hotel-Miami South Beach | x1066 |
| 6/8/2017 | $2,694.80 | W Hotel-Miami South Beach | x1066 |
| 6/8/2017 | $2,940.21 | W Hotel-Miami South Beach | x1066 |
| 10/2/2016 | $1,018.56 | W Hotel-Seattle | x9194 |
| 9/7/2020 | $8,459.09 | Waldorf Astoria Chicago | x626 |
| 3/16/2017 | $9,087.51 | Walker Luxury Vacation Rentals / Austin Rental | x1606 |
| 3/20/2017 | $4,000.00 | Walker Luxury Vacation Rentals / Austin Rental | x3866 |
| 3/20/2017 | $8,000.00 | Walker Luxury Vacation Rentals / Austin Rental | x3866 |
| 8/26/2017 | $1,780.00 | Wantickets.com | x0920 |
| 10/14/2016 | $3,700.00 | Way 2 Go Transportation | x6410 |
| 5/5/2016 | $405.00 | Western Union | x5022 |
| 10/10/2017 | $3,066.50 | Westin Hotel Chicago |  |
| 1/18/2017 | $46.47 | White Castle | x1402 |
| 12/3/2017 | $66.23 | White Castle | x1258 |
| 11/29/2017 | $10,458.50 | Woof Woof Puppies | x5433 |
| 7/11/2017 | $14,549.00 | World Travel Holdings Co. / Jamaican Villa / Villas of Distinction | x3774 |
| 2/28/2017 | $1,251.00 | Worldwide Ground Transportation Solutions Inc. | x6357 |
| 11/15/2017 | $496.13 | Zeel Massage | x6413 |
| **TOTAL** | **$2,299,842.33** |  |  |

**Exhibit A**
**Restitution**

| Victim | Amount |
|---|---|
| 11th Street Studios | $1,650.00 |
| 19Breeder Puppies Inc. | $5,920.86 |
| 24 Hour Roadside Hawks LLC | $320.00 |
| 24-7 Entertainment Limousines | $6,159.00 |
| 2x Promotions LLC | $300.00 |
| 3 Kings Limousine | $2,100.00 |
| 5 Stars Limousine Connection | $1,437.00 |
| AAE Limousine and Car Service | $4,625.00 |
| Abbey's Transportation | $2,130.00 |
| AC Hotel Atlanta-Buckhead | $2,802.17 |
| AccuTrans Inc. | $229.50 |
| Action Limousine Service | $682.00 |
| Affinity Air Limos | $2,000.00 |
| Air Canada | $668.86 |
| Airbnb | $12,788.00 |
| Aircraft Services Group | $20,679.08 |
| Airstar | $130,259.97 |
| Alexander-A Dolce Hotel Indianapolis | $334.33 |
| All About Charter Inc. | $229.50 |
| All Terrain Communications LLC | $527.51 |
| Allday Maid Cleaning Services | $500.00 |
| Aloft Atlanta Downtown | $1,033.39 |
| Aloft Chicago City Center | $430.86 |
| Aloft El Segundo-Los Angeles Airport | $1,702.97 |
| Aloft Miami Brickell | $5,044.78 |
| Aloft Miami Doral | $741.28 |
| Ambassador Global Chauffeur LLC | $8,760.00 |
| Ambassador Hotel Tulsa | $1,747.36 |
| American Airlines | $8,111.53 |
| American Airport Car Service | $752.13 |
| American Coach Limousine | $1,578.00 |
| American Public Defense Inc. | $2,472.00 |
| AmeriCharter | $20,145.32 |
| Ames Boston Hotel | $1,747.67 |
| Andersonville Guesthouse | $649.52 |
| Angel City Limo LLC | $862.50 |
| Apollo Jets LLC | $43,963.13 |

| Victim | Amount |
| --- | --- |
| Apple | $11.99 |
| Argyle Night Club | $5,000.00 |
| Arrow Stage Lines | $10,300.00 |
| Assurance Taxi Co. | $1,645.00 |
| Atlanta One Limo | $2,145.00 |
| Aura New York | $4,100.00 |
| A-Z Limo Services | $1,625.55 |
| Azamat Amankulov | $1,200.00 |
| BAIT | $1,032.67 |
| Bandago | $3,441.11 |
| Bay Gopro Limousine | $3,860.00 |
| Best of LA Rentals/Olympic Holding LLC | $85,000.00 |
| Bette's Maids and Home Care Services Inc. | $1,685.00 |
| Beyond Studios DC | $2,282.69 |
| BeyondMenu.com | $113.03 |
| BHN Limo LLC | $1,131.20 |
| Big Daddy's Pizza Colfax | $150.41 |
| Big G's Pizza | $132.09 |
| Blackwood Studios | $3,028.20 |
| BLU Moon Transportation | $2,280.00 |
| Blue Sky Management | $23,692.81 |
| Blue Star Limousine | $550.00 |
| Bovex Limousine Worldwide | $5,500.00 |
| Bus Charter Express | $25,125.00 |
| BW Miami Vacation Rentals | $9,318.94 |
| Cabins USA | $3,018.32 |
| Calvin Small-Smith | $4,500.00 |
| Capital Limousine | $4,220.00 |
| Carby's Transportation | $3,044.00 |
| Carey International Inc. | $6,194.40 |
| Cari Schehr | $11,750.00 |
| Cata Black Car | $483.00 |
| CC Liquidators | $13,531.48 |
| Centurion Lifestyle | $42,298.00 |
| Chef in Los Angeles | $650.00 |
| Chicago's Pizza Lakeview | $305.20 |
| City Gear | $1,159.79 |
| Clevelander Hotel | $1,664.75 |
| Coco's Famous Fried Lobster | $59.48 |

| Victim | Amount |
|---|---|
| Connie's Pizza | $172.21 |
| Corinthian Ground Transportation Services | $1,142.50 |
| Courtyard Marriott Atlanta Midtown | $2,092.11 |
| Curb | $313.40 |
| Dale & Tracy Anderson | $39.00 |
| Dana Hotel & Spa | $5,682.16 |
| David Gotlinsk | $10,400.00 |
| Delta Airlines | $3,101.60 |
| Des Moines Marriott Downtown | $290.56 |
| DFG Delivery | $1,320.00 |
| Dior | $3,504.00 |
| Diplomat Limo Detroit | $252.00 |
| Displays2Go | $356.00 |
| Dixie Pet Grooming and Salon | $79.69 |
| DoorDash | $373.02 |
| Double Tree Denver | $5,687.36 |
| Double Tree Lawrence | $1,097.58 |
| Double Tree Milwaukee | $370.64 |
| Dream Squad, LLC | $34,025.00 |
| Dreamline Aviation | $17,064.31 |
| Earthtran Global Limousines | $460.52 |
| East Miami Hotel | $524.28 |
| Easy Limo | $6,567.50 |
| Ecko Transportation Worldwide | $1,368.50 |
| Eddie Qawasmeh | $561.35 |
| Elite Transportation Inc. | $440.00 |
| Embassy Suites Atlanta-Buckhead | $2,216.63 |
| Embassy Suites Centennial Park-Atlanta | $2,488.44 |
| Embassy Suites Charlotte | $3,291.05 |
| Embassy Suites Ft. Lauderdale | $329.34 |
| Embassy Suites Indianapolis | $563.94 |
| Embassy Suites Kansas City | $2,685.77 |
| Embassy Suites St. Louis | $363.23 |
| Emory Conference Center Hotel | $233.85 |
| Empire Exotic Car Rental | $2,051.21 |
| Enterprise Holdings | $29,663.23 |
| Enterprise Leasing Company of Chicago LLC | $555.10 |
| Enterprise Leasing Company of Georgia LLC | $3,014.16 |
| Enterprise Rent-A-Car | $2,897.22 |

| Victim | Amount |
|---|---|
| Entourage Livery Inc. | $2,290.00 |
| Epic Jet LLC | $43,648.25 |
| Epos Now LLC | $737.00 |
| Exclusive Charter Service | $55,050.00 |
| ExecuCar | $317.00 |
| Extended Stay | $572.34 |
| Extended Stay America | $213.74 |
| Faisal Sultani | $2,421.27 |
| Fast Guard Services | $40,000.00 |
| Fendi | $1,566.00 |
| FlitWays | $194.00 |
| Flowers & Gifts by Michelle | $142.30 |
| Fly Victor | $27,437.25 |
| Francisco Gutierrez | $609.00 |
| Frontier Airlines | $161.20 |
| Giggster.com | $14,175.00 |
| GiveJet | $10,696.00 |
| Globe Taxi Club | $4,595.00 |
| Go Rentals FXE | $13,903.13 |
| GoBeeHarris | $125.00 |
| Goedeker's | $2,282.17 |
| Gold Aviation Services Inc. | $13,191.01 |
| Golden Limo Worldwide | $340.80 |
| Golden Transportation | $500.00 |
| Golding Touch Luxury Car Service | $1,000.00 |
| Goodfellas Pizza | $201.65 |
| GoPro Transportation | $400.00 |
| Greene Worldwide Transportation | $125.32 |
| Happy Limo Inc. | $1,410.11 |
| Harold's Chicken Shack | $151.10 |
| Harris Limo | $900.00 |
| Heartland Trailways | $28,290.06 |
| Hidden Chic Villas | $48,287.00 |
| Hilton Seelbach | $2,748.56 |
| Hollowsands Limousine | $1,050.00 |
| Home 2 Suites Atlanta | $849.34 |
| Home 2 Suites Tuscaloosa | $866.75 |
| Home Depot | $500.00 |
| Hop A Jet Worldwide Charter | $22,776.00 |

| Victim | Amount |
|---|---|
| Horizon Air Charter | $35,229.22 |
| Hotel Chicago Downtown Autograph Collection | $812.51 |
| Hotel EMC2 | $1,530.93 |
| Hyatt Centric Times Square | $254.81 |
| Hyatt Regency Austin | $1,866.37 |
| HyreCar | $1,014.60 |
| Icarus Jet | $49,075.00 |
| IHOP | $741.91 |
| ImOn Ent | $1,800.00 |
| Inn at Wrigley Field | $24,046.75 |
| Insight Limousine and Sedan | $1,335.00 |
| Instacart | $290.90 |
| Inter-Continental Transportation | $880.00 |
| iPic Theaters at Westwood | $290.00 |
| JBP Car Service | $439.24 |
| Jet Away Charters | $14,950.00 |
| Jet Partners Worldwide Inc. | $42,397.50 |
| JetBlue | $273.20 |
| Keep It 1200 | $15,141.00 |
| Kenny's Ribs and Chicken | $178.07 |
| Key West Executive Air Charter | $92,334.76 |
| Kimpton La Peer Hotel | $10,826.76 |
| Las Vegas Exotic Car Rentals LLC | $3,255.00 |
| LaSalle Car Service | $700.00 |
| Lashe Executive Limousine | $1,900.00 |
| Le Bas International Air Division Inc. | $74,656.23 |
| Le Personal Chef LLC | $5,123.04 |
| Limo in Miami LLC | $984.00 |
| Limo in Philly LLC | $570.00 |
| Londonhouse Chicago-Curio Collection by Hilton | $2,140.96 |
| Lou La Vie Car Rentals | $41,494.11 |
| Louis Vuitton | $2,346.80 |
| Louisana Famous Fried Chicken | $51.89 |
| Luke Haines-Douglas (Astronaut Kartel Clothing) | $14,000.00 |
| Luxor Limo & Car Service | $366.41 |
| Lyft | $210.35 |
| Mark E. Crispin MD PC | $16,095.00 |
| Marriott's Villas at Doral | $2,413.77 |
| Mehari Habte | $5,750.00 |

| Victim | Amount |
|---|---|
| Miami Rentals LLC | $1,584.70 |
| Midtown Studios & Films | $4,040.00 |
| Mike's Furniture | $826.86 |
| Millenium Chicago Limousine | $2,190.00 |
| Mondrian Hotel | $1,454.56 |
| MTI Limo and Shuttle Services | $5,738.78 |
| Mulugeta Baraki | $11,630.00 |
| Mustang Helicopters | $8,800.00 |
| Nancy's Pizza | $150.39 |
| Nation Rentals | $17,000.00 |
| Navistar Limousine Inc. | $20,687.50 |
| Neiman Marcus | $1,303.76 |
| North Point Transportation Group | $2,198.77 |
| NTS Corporate Housing | $18,400.03 |
| Ocet Calixte | $1,000.00 |
| ODS Chauffeured Transportation | $2,599.45 |
| Olympus Limo Inc. | $2,063.00 |
| Omni Hotel Atlanta at CNN Center | $3,156.95 |
| Omni Parker House | $2,384.60 |
| Outback Steakhouse | $6,663.63 |
| Overton Hotel & Conference Center | $968.02 |
| Paragon Jets | $12,000.00 |
| Paramount Limousine Service | $11,759.00 |
| ParkWhiz | $42.00 |
| PDM Consulting Inc. | $30,702.28 |
| Pearl Limousine Services | $14,040.00 |
| Pelican Suites, LLC | $8,532.15 |
| Planemasters Jet Charter | $109,692.00 |
| Platinum1026 / Cosmetics Services | $1,000.00 |
| Polk Street Pub | $171.00 |
| Portillo's | $319.21 |
| Power Bail Bonds | $1,100.00 |
| Prive Luxury Rentals | $20,130.75 |
| Progressive Insurance | $1,649.00 |
| Real Limo Service | $1,007.00 |
| Regency Car Rental | $4,601.80 |
| Rehab Beach Club | $1,400.00 |
| Renaissance Atlanta Midtown | $2,849.61 |
| Ricambi America | $2,516.81 |

| Victim | Amount |
|---|---|
| Richard Babatunde | $3,758.00 |
| Roscoe Village Guesthouse | $11,836.50 |
| Roscoe's House of Chicken and Waffles | $230.71 |
| Royalty Exotic Cars | $3,500.00 |
| Sahara Jets | $18,568.20 |
| Sanders Kennels | $16,500.00 |
| Sheraton Marriott Atlanta | $353.58 |
| Sheraton Miami Airport | $2,587.97 |
| Sheraton Music City | $2,385.48 |
| Sheraton Norfolk Waterside | $1,911.90 |
| Shy Aviation | $29,000.00 |
| Signature Transportation Services (Nashville Limo) | $2,928.63 |
| Silver Cab 307 | $275.00 |
| SilverFox Chauffeured Transportation | $2,452.20 |
| Six Flags | $2,692.60 |
| Sky Zone Orland Park | $384.00 |
| SLS Hotel-Brickell | $2,043.73 |
| Sonesta Gwinnett Place | $2,722.31 |
| Sophisticated Lady Yacht Charters | $10,843.00 |
| Soul Asylum Studios Group LLC | $840.00 |
| Southwest Airlines | $8,917.51 |
| Spirit Airlines | $5,462.99 |
| St. George MX | $90.00 |
| Star Coaches Inc. | $21,350.00 |
| Star Limousine | $1,221.00 |
| Star's VIP Limos Inc. | $3,280.00 |
| Stay Alfred | $1,742.09 |
| Sterling Worldwide Limousine | $6,401.00 |
| Stratos Jet Charters Inc. | $27,025.18 |
| Super Cars of Miami | $6,834.98 |
| Super City Limousine | $2,000.00 |
| Swissotel Chicago | $703.23 |
| Tacos El Monchis | $16.50 |
| Takl Inc. | $543.65 |
| Taxi Miami | $1,000.00 |
| Taylored Limousine Service | $1,050.00 |
| Tel Aviv Limo of Boca Raton Inc. | $3,320.00 |
| Than Brothers Broadway | $18.89 |
| The Langham Chicago | $1,725.80 |

| Victim | Amount |
|---|---:|
| The Room Recording Studios | $650.00 |
| Theodoli Marine Group; | $12,810.00 |
| TicketWeb | $251.50 |
| TM Pinette Transport | $2,400.00 |
| Top Notch Automobile | $8,518.15 |
| Trino's Pizza | $133.35 |
| Unique Surveillance | $1,125.00 |
| United Airlines | $999.02 |
| urCashGirl | $2,000.00 |
| US Bargain Limo | $1,806.24 |
| VacationLA Rentals | $4,876.09 |
| Vamp Life Inc. | $1,160.00 |
| Vault Jets | $3,640.00 |
| Vega Management | $6,906.00 |
| Venmo | $2,987.00 |
| Villas of Distinction | $24,161.00 |
| Villazzo | $53,276.00 |
| Virgin Hotels Chicago | $484.32 |
| VXM Heat Closet | $475.00 |
| W Hotel-Atlanta Buckhead | $4,021.65 |
| W Hotel-Atlanta Midtown | $2,664.21 |
| W Hotel-Miami South Beach | $7,801.34 |
| W Hotel-Seattle | $1,018.56 |
| Waldorf Astoria Chicago | 8,459.09 |
| Walker Luxury Vacation Rentals | $21,087.51 |
| Wantickets.com | $1,780.00 |
| Way 2 Go Transportation | $3,700.00 |
| Western Union | $405.00 |
| Westin Hotel | $3,066.50 |
| White Castle | $112.70 |
| Woof Woof Puppies | $10,458.50 |
| World Travel Holdings Co. | $14,549.00 |
| Worldwide Ground Transportation Solutions Inc. | $1,251.00 |
| Zeel Massage | $496.13 |
| **TOTAL** | **$2,299,842.33** |